UNITED STATES, Appellee,

v.

Nicolas REYES, Corporal, U.S.
Marine Corps, Appellant.

No. 05–0550.

Crim.App. No. 200301064.

U.S. Court of Appeals for
the Armed Forces.

Argued April 18, 2006.

Decided June 29, 2006.

EFFRON, J., delivered the opinion of the
Court, in which GIERKE, C.J., and CRAW-
FORD, BAKER, and ERDMANN, JJ.,
joined.

For Appellant: *Lieutenant Brian L. Miz-
er*, JAGC, USNR (argued).

For Appellee: *Major Wilbur Lee*, USMC
(argued); *Commander Charles N. Purnell
II*, JAGC, USN (on brief); *Colonel Ralph F.
Miller*, USMC.

Judge EFFRON delivered the opinion of
the Court.

A general court-martial composed of offi-
cer and enlisted members convicted Appel-
lant, contrary to his pleas, of conspiracy to
commit assault, assault (two specifications),
and drunk and disorderly conduct, in viola-
tion of Articles 81, 128, and 134, Uniform
Code of Military Justice (UCMJ), 10 U.S.C.
§§ 881, 928, 934 (2000). The adjudged sen-
tence included a bad-conduct discharge, re-
striction for twenty-three days, and reduction
to the lowest enlisted grade. The convening
authority approved the sentence, and the
United States Navy–Marine Corps Court of
Criminal Appeals affirmed. *United States v.
Reyes*, No. NMCCA 200301064, 2005 CCA
LEXIS 132, at *18, 2005 WL 995676, at *7
(N.M.Ct.Crim.App. Apr. 29, 2005) (unpub-
lished).

On Appellant's petition, we granted review
of the following issues:

  I. WHETHER THE COURT OF
CRIMINAL APPEALS ERRED
BY HOLDING THAT THERE
WAS NO REASONABLE PROBA-
BILITY THAT THE RESULT OF
THE PROCEEDING WOULD
HAVE BEEN DIFFERENT BUT
FOR DEFENSE COUNSEL'S IN-
EFFECTIVE ASSISTANCE IN
FAILING TO OBJECT TO THE
ADMISSION OF VARIOUS DOC-
UMENTS IN THE APPELLANT'S
SERVICE RECORD BOOK.

  II. WHETHER THE COURT OF
CRIMINAL APPEALS ERRED
BY HOLDING THAT APPEL-
LANT WAS NOT MATERIALLY
PREJUDICED BY THE MILI-

TARY JUDGE'S PLAIN ERROR IN ADMITTING INTO EVIDENCE VARIOUS DOCUMENTS IN APPELLANT'S SERVICE RECORD BOOK.

III. WHETHER THE COURT OF CRIMINAL APPEALS ERRED BY HOLDING THAT APPELLANT WAS NOT MATERIALLY PREJUDICED BY THE MILITARY JUDGE'S PLAIN ERROR IN INSTRUCTING THE PANEL THAT IT COULD SENTENCE THE APPELLANT TO A DISHONORABLE DISCHARGE.

For the reasons set forth below, we authorize a rehearing on the sentence.

## I. BACKGROUND

Appellant's court-martial stemmed from his participation in a late night brawl involving two groups. The first group, composed of five Marines, included Appellant. The second group included two Marines and four civilians. The evidence, as summarized by the Court of Criminal Appeals, showed that:

[A]ppellant and four of his friends walked into a restaurant in Washington, D.C. and, in short order, got into a scuffle with an opposing party of 6 men. The police arrived quickly, separated the two factions, and after a cursory investigation, elected to let each side go their own way.

*Reyes,* 2005 CCA LEXIS 132, at *11, 2005 WL 995676, at *4. The next encounter between the two groups occurred on the highway and continued when the vehicles pulled off the road:

Apparently dissatisfied with the outcome of the initial round of pugilism, the appellant and his group spotted the opposing group's vehicle and, after an exchange of obscenities, began to give chase on a highway.

The evidence also showed that the appellant's vehicle (operated by one of the appellant's co-conspirators) attempted to pull in front of the opposing group's vehicle in an effort to stop it, and that the chase continued for a number of miles. When the opposing group's vehicle pulled off the

highway, the appellant's vehicle followed. There was no evidence presented that the appellant voiced an objection to the chase or otherwise attempted to dissuade his cohorts. Instead, the evidence showed that the appellant's co-conspirators were angry and combative, and the appellant himself told investigators in a pretrial statement that his intentions were, "I don't know, I guess to fight."

2005 CCA LEXIS 132, at *11–*12, 2005 WL 995676, at *4. A fight then ensued:

Once the vehicles stopped, the evidence showed that Sergeant (Sgt) D'Leon, an occupant of the other car who recognized the appellant from work, attempted to act as a peacemaker. In response, the appellant punched Sgt D'Leon in the nose, which ignited the fuse for the second brawl of the evening. It was during the second round that the appellant struck at least one other person with a baseball bat.

2005 CCA LEXIS 132, at *12, 2005 WL 995676, at *4.

The members acquitted Appellant of one of the assault charges, modified a charge of conspiracy to commit assault, reduced a specification of assault with a deadly weapon to the lesser included offense of assault consummated by a battery, and convicted Appellant of the assault and related charges noted at the outset of this opinion.

During the sentencing phase of Appellant's court-martial, the prosecution offered into evidence Prosecution Exhibit (PE) 6, which trial counsel represented to be "excerpts from [Appellant's] Service Record Book." The military judge admitted the 139-page exhibit into evidence without further inquiry and without an objection from trial defense counsel.

As noted by the Court of Criminal Appeals, a variety of unrelated documents were "[t]ucked between the actual excerpts" from the Service Record Book. *Reyes,* 2005 CCA LEXIS 132, at *3, 2005 WL 995676, at *1. The extraneous material included, among other documents, the entire military police investigation and the pretrial advice that the staff judge advocate (SJA) submitted to the general court-martial convening authority

under Article 34, UCMJ, 10 U.S.C. § 834 (2000).

The extraneous material included pictures that the military judge had determined were inadmissible, substantial amounts of inadmissible hearsay concerning the events, and Appellant's pretrial offer to plead guilty to charges on which the members had just returned a verdict of acquittal. *Reyes*, 2005 CCA LEXIS 132, at \*3–\*4, 2005 WL 995676, at \*1. The Court of Criminal Appeals noted that the exhibit provided the members with a substantial amount of inadmissible evidence, adding:

> We are at a loss as to how the trial counsel could in good faith represent to the military judge that these materials were excerpts from the appellant's service record without a further explanation as to their contents. We are equally perplexed by the trial defense counsel's failure to object to the introduction of these portions of the exhibit, and by the military judge's failure to inquire further before admitting the exhibit.

2005 CCA LEXIS 132, at \*4–\*5, 2005 WL 995676, at \*1.

The lower court applied our holding in *United States v. Powell*, 49 M.J. 460, 463–65 (C.A.A.F.1998), which states that in the absence of objection at trial, the reviewing court will apply a plain error analysis under which Appellant must show that there was an error, that the error was plain or obvious, and that the error materially prejudiced a substantial right. 2005 CCA LEXIS 132, at \*2, 2005 WL 995676, at \*1. The lower court held that the military judge erred in admitting this material and that defense counsel's failure to object constituted deficient performance. 2005 CCA LEXIS 132, at \*5, 2005 WL 995676, at \*1. The court also held that the military judge erroneously instructed the members that they could impose a dishonorable discharge, even though such a punishment was not authorized for the offenses resulting in a conviction. 2005 CCA LEXIS 132, at \*17, 2005 WL 995676, at \*6. The court concluded that these errors were plain and obvious, but not prejudicial. 2005 CCA LEXIS 132, at \*5–\*6, \*17–\*18, 2005 WL 995676, at \*1–\*2, \*6.

## II. DISCUSSION

Issues II and III involve the third prong of the plain error test—whether Appellant has demonstrated that the errors materially prejudiced a substantial right. In the present appeal, Appellant has not challenged the sentence appropriateness determination of the court below. The issue before us is whether the errors during the sentencing phase of Appellant's court-martial had a prejudicial impact on the process by which the members determined the appropriate punishment. In that context, if this Court concludes that the panel might have been "substantially swayed" by the error during the sentencing process, Appellant has met his burden. *See United States v. Clark*, 62 M.J. 195, 201 (C.A.A.F.2005) (citing *Kotteakos v. United States*, 328 U.S. 750, 765, 66 S.Ct. 1239, 90 L.Ed. 1557 (1946)).

The military judge instructed the members to deliberate on all of the evidence that was presented. In light of the secrecy of panel deliberations, *see* Military Rule of Evidence (M.R.E.) 606(b), and the presumption that the members follow the instructions of the military judge, *see United States v. Taylor*, 53 M.J. 195, 198 (C.A.A.F.2000), we presume that the members viewed and considered all of the evidence placed before the panel, including the erroneously admitted documents contained in PE 6.

Although some of the witness statements and photographs included in the military police investigation reflected evidence admitted on the merits, a number of key items contained information that was not otherwise included in the record. For example, PE 6 included eleven photographs of injuries not directly attributable to the offenses of which Appellant was convicted, creating the risk that the members sentenced Appellant for injuries that he did not inflict. The SJA's pretrial advice contained Appellant's offer to plead guilty to all of the charges against him. In view of the fact that the members had just acquitted Appellant of some of the charges, the information in the SJA's pretrial advice—

that before trial Appellant was willing to admit guilt to those offenses—could have left the members with the negative impression that Appellant had deceived them at trial. As such, this information could have substantially influenced the members when imposing the sentence. *See United States v. Vasquez,* 54 M.J. 303, 306 (C.A.A.F.2001) (citing *Kotteakos,* 328 U.S. at 765, 66 S.Ct. 1239).

In our assessment of prejudice, we also consider the military judge's erroneous instruction on the maximum punitive discharge. An instruction on the maximum punishment advises the members as to the seriousness of the offense or offenses. *Compare* Rule for Courts–Martial (R.C.M.) 1003(b)(8)(B), *with* R.C.M. 1003(b)(8)(C). Instructing the panel that they could adjudge a dishonorable discharge overstated the seriousness of the offenses for sentencing purposes. When combined with the erroneous admission of extraneous information, the instructional error resulted in a substantial risk that the members were misinformed both as to the evidence that they could consider and the range of punishments that they could impose.

In the present case, the members adjudged a sentence that included a bad-conduct discharge and restriction for twenty-three days. In view of the relatively brief period of restriction and the absence of confinement, a punitive discharge was not a foregone conclusion. In that context, and in light of the cumulative impact of the errors during sentencing, we cannot be confident that the errors did not "substantially sway" the members in their decision to adjudge a punitive discharge in Appellant's case. *See Clark,* 62 M.J. at 201 (citing *Kotteakos,* 328 U.S. at 765, 66 S.Ct. 1239).

In light of this conclusion, we need not address the remaining issue as to ineffective assistance of counsel.

## III. CONCLUSION

The decision of the United States Navy–Marine Corps Court of Criminal Appeals is affirmed as to findings and reversed as to sentence. The sentence is set aside, and the record is returned to the Judge Advocate General of the Navy. A rehearing on the sentence is authorized.